CHR CORP.
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Pay Date: | 07/12/2019 |
|---|---|
| Voucher #: | (533466) |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 275.49 |

OP/FS/FS Tm Member   22559   07/12/2019   (533466)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (533466) | Pay Date: 07/12/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 07/01/2019-07/07/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 795.54 |
| REG | 10.50 | 32.56 | 341.88 | 11,104.72 |
| **Gross Pay** | | | **341.88** | **12,171.06** |
| Hours Worked | | 32.56 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 137.76 [1] |
| Vision - Pretax | | | 0.99 | 27.72 [1] |
| **Total** | | | **5.91** | **165.48** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 335.97 | 12,005.58 | 18.21 | 822.19 |
| FICA | 335.97 | 12,005.58 | 20.83 | 744.35 |
| MEDI | 335.97 | 12,005.58 | 4.87 | 174.08 |
| SIT:PA | 335.97 | 12,005.58 | 10.31 | 368.56 |
| SUI:PA | 341.88 | 12,171.06 | 0.21 | 7.32 |
| Reed, Township | 335.97 | 12,005.58 | | |
| Reed, Township | 335.97 | 12,005.58 | 6.05 | 216.10 |
| **Total** | | | **60.48** | **2,332.60** |

### Net Pay

| | | | Current | YTD |
|---|---|---|---|---|
| Net Pay | | | 275.49 | 9,672.98 |
| Checking (2796) | | | 275.49 | 9,672.98 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 07/02/2019 | | 05:55a | 02:05p | 8.17 |
| Wed, 07/03/2019 | | 07:35a | 04:03p | 8.47 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Sat, 07/06/2019 | | 06:55a | 03:05p | 8.17 |
| Sun, 07/07/2019 | | 09:15a | 05:00p | 7.75 |

### Accruals

| | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|
| PTO    Hrs: | 39.52 | 0.00 | 39.52 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |



[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over


| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 342.92 |

OP/FS/FS Tm Member  22559  07/05/2019  (529594)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (529594) | Pay Date: 07/05/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 06/24/2019-06/30/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.71 | 11.18 | 795.54 |
| REG | 10.50 | 40.00 | 420.00 | 10,762.84 |
| **Gross Pay** | | | **431.18** | **11,829.18** |
| Hours Worked | | 40.71 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 132.84 [1] |
| Vision - Pretax | | | 0.99 | 26.73 [1] |
| **Total** | | | **5.91** | **159.57** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 425.27 | 11,669.61 | 28.84 | 803.98 |
| FICA | 425.27 | 11,669.61 | 26.37 | 723.52 |
| MEDI | 425.27 | 11,669.61 | 6.17 | 169.21 |
| SIT:PA | 425.27 | 11,669.61 | 13.06 | 358.25 |
| SUI:PA | 431.18 | 11,829.18 | 0.26 | 7.11 |
| Reed, Township | 425.27 | 11,669.61 | | |
| Reed, Township | 425.27 | 11,669.61 | 7.65 | 210.05 |
| **Total** | | | **82.35** | **2,272.12** |

| **Net Pay** | | | **342.92** | **9,397.49** |
|---|---|---|---|---|
| Checking (2796) | | | 342.92 | 9,397.49 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 06/25/2019 | | 05:55a | 02:02p | 8.12 |
| Wed, 06/26/2019 | | 06:55a | 03:00p | 8.08 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 06/28/2019 | | 06:55a | 03:08p | 8.22 |
| Sat, 06/29/2019 | | 07:00a | 03:10p | 8.17 |
| Sun, 06/30/2019 | | 06:57a | 03:04p | 8.12 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 39.52 | 0.00 | 39.52 | 0.00 | 0.00 |

[2]

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over



**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495

| Pay Date: | 06/28/2019 |
|---|---|
| Voucher #: | (525725) |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 441.77 |

OP/FS/FS Tm Member   22559   06/28/2019   (525725)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (525725) | Pay Date: 06/28/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 06/17/2019-06/23/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 9.03 | 142.22 | 784.36 |
| REG | 10.50 | 40.00 | 420.00 | 10,342.84 |
| **Gross Pay** | | | **562.22** | **11,398.00** |
| Hours Worked | | 49.03 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 127.92 [1] |
| Vision - Pretax | | | 0.99 | 25.74 [1] |
| **Total** | | | **5.91** | **153.66** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 556.31 | 11,244.34 | 44.56 | 775.14 |
| FICA | 556.31 | 11,244.34 | 34.49 | 697.15 |
| MEDI | 556.31 | 11,244.34 | 8.06 | 163.04 |
| SIT:PA | 556.31 | 11,244.34 | 17.08 | 345.19 |
| SUI:PA | 562.22 | 11,398.00 | 0.34 | 6.85 |
| Reed, Township | 556.31 | 11,244.34 | | |
| Reed, Township | 556.31 | 11,244.34 | 10.01 | 202.40 |
| **Total** | | | **114.54** | **2,189.77** |

| **Net Pay** | | | **441.77** | **9,054.57** |
|---|---|---|---|---|
| Checking (2796) | | | 441.77 | 9,054.57 |

### Timesheet

| Time Off | | In | Out | Total |
|---|---|---|---|---|
| Tue, 06/18/2019 | | 05:57a | 02:04p | 8.12 |
| Wed, 06/19/2019 | | 05:55a | 02:18p | 8.38 |
| -- More -- | | | | |

### Timesheet - Continued

| Time Off | | In | Out | Total |
|---|---|---|---|---|
| Thu, 06/20/2019 | | 05:55a | 02:02p | 8.12 |
| Fri, 06/21/2019 | | 05:56a | 02:05p | 8.15 |
| Sat, 06/22/2019 | | 06:57a | 03:05p | 8.13 |
| Sun, 06/23/2019 | | 06:56a | 03:04p | 8.13 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

CHR CORP. 2295 SUSQUEHANNA TRAIL, YORK, PA 17404-8495

1 of 1

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 444.12 |

OP/FS/FS Tm Member  22559  06/21/2019  (523750)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (523750) | Pay Date: 06/21/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 06/10/2019-06/16/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 9.23 | 145.37 | 642.14 |
| REG | 10.50 | 40.00 | 420.00 | 9,922.84 |
| **Gross Pay** | | | **565.37** | **10,835.78** |
| Hours Worked | | 49.23 | | |

### Deductions

| | | Current | YTD | |
|---|---|---|---|---|
| Dental - Pretax | | 4.92 | 123.00 | [1] |
| Vision - Pretax | | 0.99 | 24.75 | [1] |
| **Total** | | **5.91** | **147.75** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 559.46 | 10,688.03 | 44.94 | 730.58 |
| FICA | 559.46 | 10,688.03 | 34.69 | 662.66 |
| MEDI | 559.46 | 10,688.03 | 8.12 | 154.98 |
| SIT:PA | 559.46 | 10,688.03 | 17.18 | 328.11 |
| SUI:PA | 565.37 | 10,835.78 | 0.34 | 6.51 |
| Reed, Township | 559.46 | 10,688.03 | | |
| Reed, Township | 559.46 | 10,688.03 | 10.07 | 192.39 |
| **Total** | | | **115.34** | **2,075.23** |

### Net Pay

| | | Current | YTD |
|---|---|---|---|
| **Net Pay** | | **444.12** | **8,612.80** |
| Checking (2796) | | 444.12 | 8,612.80 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 06/11/2019 | | 05:58a | 02:02p | 8.07 |
| Wed, 06/12/2019 | | 06:00a | 02:00p | 8.00 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 06/13/2019 | | 05:59a | 02:03p | 8.07 |
| Fri, 06/14/2019 | | 06:14a | 03:08p | 8.90 |
| Sat, 06/15/2019 | | 06:56a | 03:03p | 8.12 |
| Sun, 06/16/2019 | | 06:56a | 03:00p | 8.07 |

### Accruals [2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document      Page 4 of 39

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
| --- | --- | --- | --- | --- | --- | --- |
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 437.85 |

OP/FS/FS Tm Member  22559  06/14/2019  (518063)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (518063) | Pay Date: 06/14/2019 |
| --- | --- | --- |
| OP/FS/FS Tm Member | | Pay Period: 06/03/2019-06/09/2019 |

#### Earnings

| | Rate | Hours | Current | YTD |
| --- | --- | --- | --- | --- |
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 8.70 | 137.03 | 496.77 |
| REG | 10.50 | 40.00 | 420.00 | 9,502.84 |
| **Gross Pay** | | | **557.03** | **10,270.41** |
| Hours Worked | | 48.70 | | |

#### Deductions

| | | | Current | YTD | |
| --- | --- | --- | --- | --- | --- |
| Dental - Pretax | | | 4.92 | 118.08 | 1 |
| Vision - Pretax | | | 0.99 | 23.76 | 1 |
| **Total** | | | **5.91** | **141.84** | |

#### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
| --- | --- | --- | --- | --- |
| FIT | 551.12 | 10,128.57 | 43.94 | 685.64 |
| FICA | 551.12 | 10,128.57 | 34.17 | 627.97 |
| MEDI | 551.12 | 10,128.57 | 7.99 | 146.86 |
| SIT:PA | 551.12 | 10,128.57 | 16.92 | 310.93 |
| SUI:PA | 557.03 | 10,270.41 | 0.33 | 6.17 |
| Reed, Township | 551.12 | 10,128.57 | | |
| Reed, Township | 551.12 | 10,128.57 | 9.92 | 182.32 |
| **Total** | | | **113.27** | **1,959.89** |

| **Net Pay** | | | **437.85** | **8,168.68** |
| --- | --- | --- | --- | --- |
| Checking (2796) | | | 437.85 | 8,168.68 |

#### Timesheet

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Tue, 06/04/2019 | | 07:55a | 05:00p | 9.08 |
| Wed, 06/05/2019 | | 07:55a | 04:05p | 8.17 |
| -- More -- | | | | |

#### Timesheet - Continued

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Thu, 06/06/2019 | | 06:55a | 03:05p | 8.17 |
| Fri, 06/07/2019 | | 07:00a | 03:05p | 8.08 |
| Sat, 06/08/2019 | | 06:55a | 03:00p | 8.08 |
| Sun, 06/09/2019 | | 06:56a | 02:03p | 7.12 |

#### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
| --- | --- | --- | --- | --- | --- | --- |
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2

#### Tax Allowance Settings

| Federal: | Single/1 |
| --- | --- |
| Pennsylvania: | Allowances: 0 |

1 Reduces your Federal Withholding, OASDI & Medicare Taxable Wage

2 CO = Carry Over

CHR CORP. 2295 SUSQUEHANNA TRAIL, YORK, PA 17404-8495

1 of 1



---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
| --- | --- | --- | --- | --- | --- |
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 342.21 |

OP/FS/FS Tm Member  22559  06/07/2019  (516069)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (516069) | Pay Date: 06/07/2019 |
| --- | --- | --- |
| OP/FS/FS Tm Member | | Pay Period: 05/27/2019-06/02/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
| --- | --- | --- | --- | --- |
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.65 | 10.24 | 359.74 |
| REG | 10.50 | 40.00 | 420.00 | 9,082.84 |
| **Gross Pay** | | | **430.24** | **9,713.38** |
| Hours Worked | | 40.65 | | |

### Deductions

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Dental - Pretax | | | 4.92 | 113.16 [1] |
| Vision - Pretax | | | 0.99 | 22.77 [1] |
| **Total** | | | **5.91** | **135.93** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
| --- | --- | --- | --- | --- |
| FIT | 424.33 | 9,577.45 | 28.73 | 641.70 |
| FICA | 424.33 | 9,577.45 | 26.31 | 593.80 |
| MEDI | 424.33 | 9,577.45 | 6.15 | 138.87 |
| SIT:PA | 424.33 | 9,577.45 | 13.03 | 294.01 |
| SUI:PA | 430.24 | 9,713.38 | 0.26 | 5.84 |
| Reed, Township | 424.33 | 9,577.45 | | |
| Reed, Township | 424.33 | 9,577.45 | 7.64 | 172.40 |
| **Total** | | | **82.12** | **1,846.62** |

| **Net Pay** | | | **342.21** | **7,730.83** |
| --- | --- | --- | --- | --- |
| Checking (2796) | | | 342.21 | 7,730.83 |

### Timesheet

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Wed, 05/29/2019 | | 07:55a | 04:06p | 8.18 |
| Thu, 05/30/2019 | | 07:01a | 03:02p | 8.02 |
| -- More -- | | | | |

### Timesheet – Continued

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Fri, 05/31/2019 | | 06:57a | 03:11p | 8.23 |
| Sat, 06/01/2019 | | 06:55a | 03:08p | 8.22 |
| Sun, 06/02/2019 | | 07:00a | 03:00p | 8.00 |

### Accruals

[2]

| | | Accrued | Taken | Bal. | Sch. | CO |
| --- | --- | --- | --- | --- | --- | --- |
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
| --- | --- |
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document        Page 6 of 39

CHR CORP.
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Pay Date: | 05/31/2019 |
|---|---|
| Voucher #: | (513976) |

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 414.32 |

OP/FS/FS Tm Member  22559  05/31/2019  (513976)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (513976) | Pay Date: 05/31/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 05/20/2019-05/26/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 6.72 | 105.84 | 349.50 |
| REG | 10.50 | 40.00 | 420.00 | 8,662.84 |
| **Gross Pay** | | | **525.84** | **9,283.14** |
| Hours Worked | | 46.72 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 108.24 [1] |
| Vision - Pretax | | | 0.99 | 21.78 [1] |
| **Total** | | | **5.91** | **130.02** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 519.93 | 9,153.12 | 40.20 | 612.97 |
| FICA | 519.93 | 9,153.12 | 32.23 | 567.49 |
| MEDI | 519.93 | 9,153.12 | 7.54 | 132.72 |
| SIT:PA | 519.93 | 9,153.12 | 15.96 | 280.98 |
| SUI:PA | 525.84 | 9,283.14 | 0.32 | 5.58 |
| Reed, Township | 519.93 | 9,153.12 | | |
| Reed, Township | 519.93 | 9,153.12 | 9.36 | 164.76 |
| **Total** | | | **105.61** | **1,764.50** |

| **Net Pay** | | | **414.32** | **7,388.62** |
|---|---|---|---|---|
| Checking (2796) | | | 414.32 | 7,388.62 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 05/21/2019 | | 12:49p | 04:04p | 3.25 |
| Wed, 05/22/2019 | | 08:00a | 04:05p | 8.08 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 05/23/2019 | | 07:01a | 03:05p | 8.07 |
| Fri, 05/24/2019 | | 05:56a | 02:02p | 8.10 |
| Sat, 05/25/2019 | | 05:56a | 02:00p | 8.07 |
| Sun, 05/26/2019 | | 05:55a | 05:04p | 11.15 |

### Accruals

[2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document        Page 7 of 39

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 340.80 |

OP/FS/FS Tm Member  22559  05/24/2019  (511988)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

---

**#22559 - Albert James Myers**
**OP/FS/FS Tm Member**

Voucher # (511988)

Pay Date: 05/24/2019
Pay Period: 05/13/2019-05/19/2019

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.53 | 8.35 | 243.66 |
| REG | 10.50 | 40.00 | 420.00 | 8,242.84 |
| **Gross Pay** | | | **428.35** | **8,757.30** |
| Hours Worked | | 40.53 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 103.32 [1] |
| Vision - Pretax | | | 0.99 | 20.79 [1] |
| **Total** | | | **5.91** | **124.11** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 422.44 | 8,633.19 | 28.50 | 572.77 |
| FICA | 422.44 | 8,633.19 | 26.19 | 535.26 |
| MEDI | 422.44 | 8,633.19 | 6.12 | 125.18 |
| SIT:PA | 422.44 | 8,633.19 | 12.97 | 265.02 |
| SUI:PA | 428.35 | 8,757.30 | 0.26 | 5.26 |
| Reed, Township | 422.44 | 8,633.19 | | |
| Reed, Township | 422.44 | 8,633.19 | 7.60 | 155.40 |
| **Total** | | | **81.64** | **1,658.89** |

| **Net Pay** | | | **340.80** | **6,974.30** |
|---|---|---|---|---|
| Checking (2796) | | | 340.80 | 6,974.30 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Wed, 05/15/2019 | | 08:03a | 04:00p | 7.95 |
| Thu, 05/16/2019 | | 06:55a | 03:06p | 8.18 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 05/17/2019 | | 05:58a | 02:10p | 8.20 |
| Sat, 05/18/2019 | | 05:57a | 02:03p | 8.10 |
| Sun, 05/19/2019 | | 05:57a | 02:03p | 8.10 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO [2] |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Pay Date: | **05/17/2019** |
|---|---|
| Voucher #: | **(510011)** |

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 339.83 |

OP/FS/FS Tm Member  22559  05/17/2019  (510011)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (510011) | Pay Date: 05/17/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 05/06/2019-05/12/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.45 | 7.09 | 235.31 |
| REG | 10.50 | 40.00 | 420.00 | 7,822.84 |
| **Gross Pay** | | | **427.09** | **8,328.95** |
| Hours Worked | | 40.45 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 98.40 [1] |
| Vision - Pretax | | | 0.99 | 19.80 [1] |
| **Total** | | | **5.91** | **118.20** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 421.18 | 8,210.75 | 28.35 | 544.27 |
| FICA | 421.18 | 8,210.75 | 26.12 | 509.07 |
| MEDI | 421.18 | 8,210.75 | 6.11 | 119.06 |
| SIT:PA | 421.18 | 8,210.75 | 12.93 | 252.05 |
| SUI:PA | 427.09 | 8,328.95 | 0.26 | 5.00 |
| Reed, Township | 421.18 | 8,210.75 | | |
| Reed, Township | 421.18 | 8,210.75 | 7.58 | 147.80 |
| **Total** | | | **81.35** | **1,577.25** |

| **Net Pay** | | | **339.83** | **6,633.50** |
|---|---|---|---|---|
| Checking (2796) | | | 339.83 | 6,633.50 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Mon, 05/06/2019 | | 08:00a | 04:05p | 8.08 |
| Wed, 05/08/2019 | | 07:56a | 04:02p | 8.10 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 05/10/2019 | | 05:58a | 02:03p | 8.08 |
| Sat, 05/11/2019 | | 05:58a | 02:05p | 8.12 |
| Sun, 05/12/2019 | | 05:56a | 02:00p | 8.07 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO [2] |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 341.38 |

OP/FS/FS Tm Member 22559 05/10/2019 (508067)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

**#22559 - Albert James Myers**    Voucher # (508067)    **Pay Date: 05/10/2019**
**OP/FS/FS Tm Member**    **Pay Period: 04/29/2019-05/05/2019**

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.58 | 9.14 | 228.22 |
| REG | 10.50 | 40.00 | 420.00 | 7,402.84 |
| **Gross Pay** | | | **429.14** | **7,901.86** |
| Hours Worked | | 40.58 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 93.48 [1] |
| Vision - Pretax | | | 0.99 | 18.81 [1] |
| **Total** | | | **5.91** | **112.29** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 423.23 | 7,789.57 | 28.60 | 515.92 |
| FICA | 423.23 | 7,789.57 | 26.24 | 482.95 |
| MEDI | 423.23 | 7,789.57 | 6.14 | 112.95 |
| SIT:PA | 423.23 | 7,789.57 | 12.99 | 239.12 |
| SUI:PA | 429.14 | 7,901.86 | 0.26 | 4.74 |
| Reed, Township | 423.23 | 7,789.57 | | |
| Reed, Township | 423.23 | 7,789.57 | 7.62 | 140.22 |
| **Total** | | | **81.85** | **1,495.90** |

### Net Pay

| | | Current | YTD |
|---|---|---|---|
| **Net Pay** | | **341.38** | **6,293.67** |
| Checking (2796) | | 341.38 | 6,293.67 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Mon, 04/29/2019 | | 06:57a | 03:00p | 8.05 |
| Tue, 04/30/2019 | | 07:55a | 04:09p | 8.23 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 05/02/2019 | | 05:57a | 02:05p | 8.13 |
| Sat, 05/04/2019 | | 06:00a | 02:01p | 8.02 |
| Sun, 05/05/2019 | | 05:56a | 02:05p | 8.15 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO [2] |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV   Doc 14   Filed 08/13/19   Entered 08/13/19 14:42:00   Desc
Main Document   Page 10 of 39

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 385.34 |

OP/FS/FS Tm Member  22559  05/03/2019  (506016)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (506016) | Pay Date: 05/03/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 04/22/2019-04/28/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 4.28 | 67.41 | 219.08 |
| REG | 10.50 | 40.00 | 420.00 | 6,982.84 |
| **Gross Pay** | | | **487.41** | **7,472.72** |
| Hours Worked | | 44.28 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 88.56 [1] |
| Vision - Pretax | | | 0.99 | 17.82 [1] |
| **Total** | | | **5.91** | **106.38** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 481.50 | 7,366.34 | 35.59 | 487.32 |
| FICA | 481.50 | 7,366.34 | 29.85 | 456.71 |
| MEDI | 481.50 | 7,366.34 | 6.98 | 106.81 |
| SIT:PA | 481.50 | 7,366.34 | 14.78 | 226.13 |
| SUI:PA | 487.41 | 7,472.72 | 0.29 | 4.48 |
| Reed, Township | 481.50 | 7,366.34 | | |
| Reed, Township | 481.50 | 7,366.34 | 8.67 | 132.60 |
| **Total** | | | **96.16** | **1,414.05** |

| **Net Pay** | | | **385.34** | **5,952.29** |
|---|---|---|---|---|
| Checking (2796) | | | 385.34 | 5,952.29 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 04/23/2019 | | 09:31a | 02:05p | 4.57 |
| Wed, 04/24/2019 | | 06:55a | 03:04p | 8.15 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 04/25/2019 | | 08:57a | 05:01p | 8.07 |
| Fri, 04/26/2019 | | 05:55a | 02:07p | 8.20 |
| Sat, 04/27/2019 | | 06:56a | 03:06p | 8.17 |
| Sun, 04/28/2019 | | 07:58a | 03:05p | 7.12 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 359.81 |

OP/FS/FS Tm Member  22559  04/26/2019  (504097)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (504097) | Pay Date: 04/26/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 04/15/2019-04/21/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | 15.75 | 7.17 | 112.93 | 177.98 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 151.67 |
| REG | 10.50 | 32.44 | 340.62 | 6,562.84 |
| **Gross Pay** | | | **453.55** | **6,985.31** |
| Hours Worked | | 39.61 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 83.64 [1] |
| Vision - Pretax | | | 0.99 | 16.83 [1] |
| **Total** | | | **5.91** | **100.47** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 447.64 | 6,884.84 | 31.52 | 451.73 |
| FICA | 447.64 | 6,884.84 | 27.75 | 426.86 |
| MEDI | 447.64 | 6,884.84 | 6.49 | 99.83 |
| SIT:PA | 447.64 | 6,884.84 | 13.74 | 211.35 |
| SUI:PA | 453.55 | 6,985.31 | 0.27 | 4.19 |
| Reed, Township | 447.64 | 6,884.84 | | |
| Reed, Township | 447.64 | 6,884.84 | 8.06 | 123.93 |
| **Total** | | | **87.83** | **1,317.89** |

| **Net Pay** | | | **359.81** | **5,566.95** |
|---|---|---|---|---|
| Checking (2796) | | | 359.81 | 5,566.95 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Mon, 04/15/2019 | | 06:56a | 03:00p | 8.07 |
| Wed, 04/17/2019 | | 06:55a | 03:00p | 8.08 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 04/19/2019 | | 08:55a | 05:05p | 8.17 |
| Sat, 04/20/2019 | | 06:55a | 03:02p | 8.12 |
| Sun, 04/21/2019 | | 07:55a | 03:05p | 7.17 |

### Accruals [2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 330.06 |

OP/FS/FS Tm Member  22559  04/19/2019  (502136)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (502136) | Pay Date: 04/19/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 04/08/2019-04/14/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 151.67 |
| REG | 10.50 | 39.44 | 414.12 | 6,222.22 |
| **Gross Pay** | | | **414.12** | **6,531.76** |
| Hours Worked | | 39.44 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 78.72 [1] |
| Vision - Pretax | | | 0.99 | 15.84 [1] |
| **Total** | | | **5.91** | **94.56** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 408.21 | 6,437.20 | 26.79 | 420.21 |
| FICA | 408.21 | 6,437.20 | 25.31 | 399.11 |
| MEDI | 408.21 | 6,437.20 | 5.92 | 93.34 |
| SIT:PA | 408.21 | 6,437.20 | 12.53 | 197.61 |
| SUI:PA | 414.12 | 6,531.76 | 0.25 | 3.92 |
| Reed, Township | 408.21 | 6,437.20 | | |
| Reed, Township | 408.21 | 6,437.20 | 7.35 | 115.87 |
| **Total** | | | **78.15** | **1,230.06** |

| **Net Pay** | | | **330.06** | **5,207.14** |
|---|---|---|---|---|
| Checking (2796) | | | 330.06 | 5,207.14 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 04/09/2019 | | 07:55a | 04:04p | 8.15 |
| Wed, 04/10/2019 | | 08:56a | 04:57p | 8.02 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 04/12/2019 | | 06:58a | 03:01p | 8.05 |
| Sat, 04/13/2019 | | 07:00a | 03:09p | 8.15 |
| Sun, 04/14/2019 | | 07:57a | 03:01p | 7.07 |

### Accruals

[2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

Federal: Single/1
Pennsylvania: Allowances: 0

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document      Page 13 of 39



**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
| --- | --- | --- | --- | --- | --- |
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 426.55 |

OP/FS/FS Tm Member  22559  04/12/2019  (500067)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (500067) | Pay Date: 04/12/2019 |
| --- | --- | --- |
| OP/FS/FS Tm Member | | Pay Period: 04/01/2019-04/07/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
| --- | --- | --- | --- | --- |
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 7.75 | 122.06 | 151.67 |
| REG | 10.50 | 40.00 | 420.00 | 5,808.10 |
| **Gross Pay** | | | **542.06** | **6,117.64** |
| Hours Worked | | 47.75 | | |

### Deductions

| | | | Current | YTD |
| --- | --- | --- | --- | --- |
| Dental - Pretax | | | 4.92 | 73.80 [1] |
| Vision - Pretax | | | 0.99 | 14.85 [1] |
| **Total** | | | **5.91** | **88.65** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
| --- | --- | --- | --- | --- |
| FIT | 536.15 | 6,028.99 | 42.15 | 393.42 |
| FICA | 536.15 | 6,028.99 | 33.24 | 373.80 |
| MEDI | 536.15 | 6,028.99 | 7.77 | 87.42 |
| SIT:PA | 536.15 | 6,028.99 | 16.46 | 185.08 |
| SUI:PA | 542.06 | 6,117.64 | 0.33 | 3.67 |
| Reed, Township | 536.15 | 6,028.99 | | |
| Reed, Township | 536.15 | 6,028.99 | 9.65 | 108.52 |
| **Total** | | | **109.60** | **1,151.91** |

| **Net Pay** | | | **426.55** | **4,877.08** |
| --- | --- | --- | --- | --- |
| Checking (2796) | | | 426.55 | 4,877.08 |

### Timesheet

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Mon, 04/01/2019 | | 07:55a | 03:59p | 8.07 |
| Tue, 04/02/2019 | | 07:55a | 04:00p | 8.08 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
| --- | --- | --- | --- | --- |
| Wed, 04/03/2019 | | 06:56a | 03:03p | 8.12 |
| Fri, 04/05/2019 | | 08:50a | 05:02p | 8.20 |
| Sat, 04/06/2019 | | 06:55a | 03:06p | 8.18 |
| Sun, 04/07/2019 | | 07:55a | 03:01p | 7.10 |

### Accruals [2]

| | | Accrued | Taken | Bal. | Sch. | CO |
| --- | --- | --- | --- | --- | --- | --- |
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
| --- | --- |
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document    Page 14 of 39

**CHR CORP.**
2295 SUSQUEHANNA TRAIL
YORK, PA 17404-8495


*Rutter's*

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 330.20 |

OP/FS/FS Tm Member  22559  04/05/2019  (496218)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (496218) | Pay Date: 04/05/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 03/25/2019-03/31/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 29.61 |
| REG | 10.50 | 39.46 | 414.33 | 5,388.10 |
| **Gross Pay** | | | **414.33** | **5,575.58** |
| Hours Worked | | 39.46 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 68.88 [1] |
| Vision - Pretax | | | 0.99 | 13.86 [1] |
| **Total** | | | **5.91** | **82.74** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 408.42 | 5,492.84 | 26.82 | 351.27 |
| FICA | 408.42 | 5,492.84 | 25.33 | 340.56 |
| MEDI | 408.42 | 5,492.84 | 5.93 | 79.65 |
| SIT:PA | 408.42 | 5,492.84 | 12.54 | 168.62 |
| SUI:PA | 414.33 | 5,575.58 | 0.25 | 3.34 |
| Reed, Township | 408.42 | 5,492.84 | | |
| Reed, Township | 408.42 | 5,492.84 | 7.35 | 98.87 |
| **Total** | | | **78.22** | **1,042.31** |

### Net Pay

| | | | Current | YTD |
|---|---|---|---|---|
| | | | **330.20** | **4,450.53** |
| Checking (2796) | | | 330.20 | 4,450.53 |

### Timesheet

| | | Time Off | In | Out | Total |
|---|---|---|---|---|---|
| Tue, 03/26/2019 | | | 08:56a | 05:01p | 8.08 |
| Wed, 03/27/2019 | | | 08:57a | 05:02p | 8.08 |
| -- More -- | | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 03/29/2019 | | 08:59a | 05:00p | 8.02 |
| Sat, 03/30/2019 | | 06:55a | 03:04p | 8.15 |
| Sun, 03/31/2019 | | 09:55a | 05:03p | 7.13 |

### Accruals [2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

Federal: Single/1
Pennsylvania: Allowances: 0

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

Case 1:19-bk-02614-HWV    Doc 14    Filed 08/13/19    Entered 08/13/19 14:42:00    Desc
Main Document    Page 15 of 39

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 334.43 |

OP/FS/FS Tm Member  22559  03/29/2019  (492526)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (492526) | Pay Date: 03/29/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 03/18/2019-03/24/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 29.61 |
| REG | 10.50 | 39.99 | 419.90 | 4,973.77 |
| **Gross Pay** | | | **419.90** | **5,161.25** |
| Hours Worked | | 39.99 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 63.96 [1] |
| Vision - Pretax | | | 0.99 | 12.87 [1] |
| **Total** | | | **5.91** | **76.83** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 413.99 | 5,084.42 | 27.49 | 324.45 |
| FICA | 413.99 | 5,084.42 | 25.66 | 315.23 |
| MEDI | 413.99 | 5,084.42 | 6.00 | 73.72 |
| SIT:PA | 413.99 | 5,084.42 | 12.71 | 156.08 |
| SUI:PA | 419.90 | 5,161.25 | 0.25 | 3.09 |
| Reed, Township | 413.99 | 5,084.42 | | |
| Reed, Township | 413.99 | 5,084.42 | 7.45 | 91.52 |
| **Total** | | | **79.56** | **964.09** |

| **Net Pay** | | | **334.43** | **4,120.33** |
|---|---|---|---|---|
| Checking (2796) | | | 334.43 | 4,120.33 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Mon, 03/18/2019 | | 10:00p | 10:05p | 0.08 |
| Tue, 03/19/2019 | | 08:57a | 05:08p | 8.18 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Wed, 03/20/2019 | | 08:55a | 05:03p | 8.13 |
| Fri, 03/22/2019 | | 08:56a | 05:04p | 8.13 |
| Sat, 03/23/2019 | | 07:41a | 04:02p | 8.35 |
| Sun, 03/24/2019 | | 08:55a | 04:02p | 7.12 |

### Accruals

2

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1]  Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2]  CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 353.62 |

OP/FS/FS Tm Member  22559  03/22/2019  (488807)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (488807) | Pay Date: 03/22/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 03/11/2019-03/17/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 1.61 | 25.36 | 29.61 |
| REG | 10.50 | 40.00 | 420.00 | 4,553.87 |
| **Gross Pay** | | | **445.36** | **4,741.35** |
| Hours Worked | | 41.61 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 59.04 [1] |
| Vision - Pretax | | | 0.99 | 11.88 [1] |
| **Total** | | | **5.91** | **70.92** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 439.45 | 4,670.43 | 30.54 | 296.96 |
| FICA | 439.45 | 4,670.43 | 27.25 | 289.57 |
| MEDI | 439.45 | 4,670.43 | 6.37 | 67.72 |
| SIT:PA | 439.45 | 4,670.43 | 13.49 | 143.37 |
| SUI:PA | 445.36 | 4,741.35 | 0.27 | 2.84 |
| Reed, Township | 439.45 | 4,670.43 | | |
| Reed, Township | 439.45 | 4,670.43 | 7.91 | 84.07 |
| **Total** | | | **85.83** | **884.53** |

| **Net Pay** | | **353.62** | **3,785.90** |
|---|---|---|---|
| Checking (2796) | | 353.62 | 3,785.90 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 03/12/2019 | | 08:55a | 05:02p | 8.12 |
| Wed, 03/13/2019 | | 08:55a | 01:58p | 5.05 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 03/15/2019 | | 05:56a | 02:00p | 8.07 |
| Sat, 03/16/2019 | | 05:55a | 02:01p | 8.10 |
| Sun, 03/17/2019 | | 06:55a | 02:02p | 7.12 |
| Sun, 03/17/2019 | | 04:51p | 10:00p | 5.15 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[2]

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 03/15/2019 |
|---|---|
| Voucher #: | (485075) |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 330.85 |

OP/FS/FS Tm Member 22559 03/15/2019 (485075)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (485075) | Pay Date: 03/15/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 03/04/2019-03/10/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | | | | 4.25 |
| REG | 10.50 | 39.54 | 415.17 | 4,133.87 |
| **Gross Pay** | | | **415.17** | **4,295.99** |
| Hours Worked | | 39.54 | | |

### Deductions

| | | Current | YTD | |
|---|---|---|---|---|
| Dental - Pretax | | 4.92 | 54.12 | 1 |
| Vision - Pretax | | 0.99 | 10.89 | 1 |
| **Total** | | **5.91** | **65.01** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 409.26 | 4,230.98 | 26.92 | 266.42 |
| FICA | 409.26 | 4,230.98 | 25.37 | 262.32 |
| MEDI | 409.26 | 4,230.98 | 5.94 | 61.35 |
| SIT:PA | 409.26 | 4,230.98 | 12.56 | 129.88 |
| SUI:PA | 415.17 | 4,295.99 | 0.25 | 2.57 |
| Reed, Township | 409.26 | 4,230.98 | | |
| Reed, Township | 409.26 | 4,230.98 | 7.37 | 76.16 |
| **Total** | | | **78.41** | **798.70** |

| **Net Pay** | | **330.85** | **3,432.28** |
|---|---|---|---|
| Checking (2796) | | 330.85 | 3,432.28 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 03/05/2019 | | 05:56a | 05:00p | 11.07 |
| Wed, 03/06/2019 | | 08:55a | 02:06p | 5.18 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Fri, 03/08/2019 | | 05:57a | 02:02p | 8.08 |
| Sat, 03/09/2019 | | 05:55a | 02:00p | 8.08 |
| Sun, 03/10/2019 | | 06:57a | 02:05p | 7.13 |

### Accruals

2

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

1 Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
2 CO = Carry Over

CHR CORP. 2299 SUSQUEHANNA TRAIL, YORK, PA 17404

1 of 1

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 337.71 |

OP/FS/FS Tm Member   22559   03/08/2019   (483141)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (483141) | Pay Date: 03/08/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 02/25/2019-03/03/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | 10.50 | 0.68 | 7.14 | 7.14 |
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| Overtime | 15.75 | 0.27 | 4.25 | 4.25 |
| REG | 10.50 | 39.32 | 412.86 | 3,718.70 |
| **Gross Pay** | | | **424.25** | **3,880.82** |
| Hours Worked | | 40.27 | | |

### Deductions

| | | | Current | YTD | |
|---|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 49.20 | 1 |
| Vision - Pretax | | | 0.99 | 9.90 | 1 |
| **Total** | | | **5.91** | **59.10** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 418.34 | 3,821.72 | 28.01 | 239.50 |
| FICA | 418.34 | 3,821.72 | 25.94 | 236.95 |
| MEDI | 418.34 | 3,821.72 | 6.06 | 55.41 |
| SIT:PA | 418.34 | 3,821.72 | 12.84 | 117.32 |
| SUI:PA | 424.25 | 3,880.82 | 0.25 | 2.32 |
| Reed, Township | 418.34 | 3,821.72 | | |
| Reed, Township | 418.34 | 3,821.72 | 7.53 | 68.79 |
| **Total** | | | **80.63** | **720.29** |

| **Net Pay** | | **337.71** | **3,101.43** |
|---|---|---|---|
| Checking (2796) | | 337.71 | 3,101.43 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 02/26/2019 | | 05:56a | 02:03p | 8.12 |
| Wed, 02/27/2019 | | 08:54a | 05:03p | 8.15 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 02/28/2019 | | 02:59p | 03:40p | 0.68 |
| Fri, 03/01/2019 | | 05:56a | 02:06p | 8.17 |
| Sat, 03/02/2019 | | 06:00a | 02:05p | 8.08 |
| Sun, 03/03/2019 | | 07:00a | 02:04p | 7.07 |

### Accruals

2

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

1  Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
2  CO = Carry Over

CHR CORP. 2299 SUSQUEHANNA TRAIL, YORK, PA 17404

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 03/01/2019 |
|---|---|
| Voucher #: | (481219) |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 331.88 |

OP/FS/FS Tm Member  22559  03/01/2019  (481219)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (481219) | Pay Date: 03/01/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 02/18/2019-02/24/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 39.67 | 416.54 | 3,305.84 |
| **Gross Pay** | | | **416.54** | **3,456.57** |
| Hours Worked | | 39.67 | | |

### Deductions

| | | Current | YTD | |
|---|---|---|---|---|
| Dental - Pretax | | 4.92 | 44.28 | [1] |
| Vision - Pretax | | 0.99 | 8.91 | [1] |
| **Total** | | **5.91** | **53.19** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 410.63 | 3,403.38 | 27.08 | 211.49 |
| FICA | 410.63 | 3,403.38 | 25.46 | 211.01 |
| MEDI | 410.63 | 3,403.38 | 5.96 | 49.35 |
| SIT:PA | 410.63 | 3,403.38 | 12.61 | 104.48 |
| SUI:PA | 416.54 | 3,456.57 | 0.25 | 2.07 |
| Reed, Township | 410.63 | 3,403.38 | | |
| Reed, Township | 410.63 | 3,403.38 | 7.39 | 61.26 |
| **Total** | | | **78.75** | **639.66** |

| **Net Pay** | | | **331.88** | **2,763.72** |
|---|---|---|---|---|
| Checking (2796) | | | 331.88 | 2,763.72 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 02/19/2019 | | 06:56a | 02:03p | 7.12 |
| Wed, 02/20/2019 | | 06:55a | 04:46p | 9.85 |
| Thu, 02/21/2019 | | 05:56a | 01:29p | 7.55 |
| Sat, 02/23/2019 | | 05:58a | 02:03p | 8.08 |
| Sun, 02/24/2019 | | 05:58a | 01:02p | 7.07 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 331.34 |

OP/FS/FS Tm Member  22559  02/22/2019  (479297)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (479297) | Pay Date: 02/22/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 02/11/2019-02/17/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 39.60 | 415.80 | 2,889.30 |
| **Gross Pay** | | | **415.80** | **3,040.03** |
| Hours Worked | | 39.60 | | |

### Deductions

| | | | Current | YTD | |
|---|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 39.36 | [1] |
| Vision - Pretax | | | 0.99 | 7.92 | [1] |
| **Total** | | | **5.91** | **47.28** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 409.89 | 2,992.75 | 26.99 | 184.41 |
| FICA | 409.89 | 2,992.75 | 25.41 | 185.55 |
| MEDI | 409.89 | 2,992.75 | 5.94 | 43.39 |
| SIT:PA | 409.89 | 2,992.75 | 12.58 | 91.87 |
| SUI:PA | 415.80 | 3,040.03 | 0.25 | 1.82 |
| Reed, Township | 409.89 | 2,992.75 | | |
| Reed, Township | 409.89 | 2,992.75 | 7.38 | 53.87 |
| **Total** | | | **78.55** | **560.91** |

| **Net Pay** | | **331.34** | **2,431.84** |
|---|---|---|---|
| Checking (2796) | | 331.34 | 2,431.84 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 02/12/2019 | | 05:56a | 02:03p | 8.12 |
| Wed, 02/13/2019 | | 05:55a | 02:01p | 8.10 |
| Fri, 02/15/2019 | | 05:57a | 02:01p | 8.07 |
| Sat, 02/16/2019 | | 05:56a | 02:07p | 8.18 |
| Sun, 02/17/2019 | | 05:56a | 01:04p | 7.13 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 02/15/2019 |
|---|---|
| Voucher #: | (477366) |

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 331.89 |

OP/FS/FS Tm Member  22559  02/15/2019  (477366)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (477366) | Pay Date: 02/15/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 02/04/2019-02/10/2019 |

#### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 39.67 | 416.54 | 2,473.50 |
| **Gross Pay** | | | **416.54** | **2,624.23** |
| Hours Worked | | 39.67 | | |

#### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

#### Tax Allowance Settings

Federal: Single/1
Pennsylvania: Allowances: 0

#### Deductions

| | Current | YTD | |
|---|---|---|---|
| Dental - Pretax | 4.92 | 34.44 | [1] |
| Vision - Pretax | 0.99 | 6.93 | [1] |
| **Total** | **5.91** | **41.37** | |

#### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 410.63 | 2,582.86 | 27.08 | 157.42 |
| FICA | 410.63 | 2,582.86 | 25.46 | 160.14 |
| MEDI | 410.63 | 2,582.86 | 5.95 | 37.45 |
| SIT:PA | 410.63 | 2,582.86 | 12.61 | 79.29 |
| SUI:PA | 416.54 | 2,624.23 | 0.25 | 1.57 |
| Reed, Township | 410.63 | 2,582.86 | | |
| Reed, Township | 410.63 | 2,582.86 | 7.39 | 46.49 |
| **Total** | | | **78.74** | **482.36** |

| **Net Pay** | | | **331.89** | **2,100.50** |
|---|---|---|---|---|
| Checking (2796) | | | 331.89 | 2,100.50 |

#### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 02/05/2019 | | 05:56a | 02:04p | 8.13 |
| Thu, 02/07/2019 | | 05:55a | 02:02p | 8.12 |
| Fri, 02/08/2019 | | 05:55a | 02:05p | 8.17 |
| Sat, 02/09/2019 | | 05:57a | 02:07p | 8.17 |
| Sun, 02/10/2019 | | 05:56a | 01:01p | 7.08 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 278.57 |

OP/FS/FS Tm Member  22559  02/08/2019  (473630)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (473630) | Pay Date: 02/08/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 01/28/2019-02/03/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 32.94 | 345.87 | 2,056.96 |
| **Gross Pay** | | | **345.87** | **2,207.69** |
| Hours Worked | | 32.94 | | |

### Deductions

| | | Current | YTD | |
|---|---|---|---|---|
| Dental - Pretax | | 4.92 | 29.52 | [1] |
| Vision - Pretax | | 0.99 | 5.94 | [1] |
| **Total** | | **5.91** | **35.46** | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 339.96 | 2,172.23 | 18.61 | 130.34 |
| FICA | 339.96 | 2,172.23 | 21.08 | 134.68 |
| MEDI | 339.96 | 2,172.23 | 4.93 | 31.50 |
| SIT:PA | 339.96 | 2,172.23 | 10.44 | 66.68 |
| SUI:PA | 345.87 | 2,207.69 | 0.21 | 1.32 |
| Reed, Township | 339.96 | 2,172.23 | | |
| Reed, Township | 339.96 | 2,172.23 | 6.12 | 39.10 |
| **Total** | | | **61.39** | **403.62** |

| **Net Pay** | | **278.57** | **1,768.61** |
|---|---|---|---|
| Checking (2796) | | 278.57 | 1,768.61 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

Federal:  Single/1
Pennsylvania:  Allowances: 0

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 01/31/2019 | | 05:58a | 02:02p | 8.07 |
| Fri, 02/01/2019 | | 05:58a | 02:01p | 8.05 |
| Sat, 02/02/2019 | | 05:25a | 02:05p | 8.67 |
| Sun, 02/03/2019 | | 05:55a | 02:04p | 8.15 |

[1]  Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2]  CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| | |
|---|---|
| **Pay Date:** | **02/01/2019** |
| **Voucher #:** | **(469765)** |

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 330.38 |

OP/FS/FS Tm Member  22559  02/01/2019  (469765)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (469765) | Pay Date: 02/01/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 01/21/2019-01/27/2019 |

**Earnings**

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 39.48 | 414.54 | 1,711.09 |
| **Gross Pay** | | | **414.54** | **1,861.82** |
| Hours Worked | | 39.48 | | |

**Deductions**

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 24.60 [1] |
| Vision - Pretax | | | 0.99 | 4.95 [1] |
| **Total** | | | **5.91** | **29.55** |

**Taxes Withheld**

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 408.63 | 1,832.27 | 26.84 | 111.73 |
| FICA | 408.63 | 1,832.27 | 25.33 | 113.60 |
| MEDI | 408.63 | 1,832.27 | 5.93 | 26.57 |
| SIT:PA | 408.63 | 1,832.27 | 12.54 | 56.24 |
| SUI:PA | 414.54 | 1,861.82 | 0.25 | 1.11 |
| Reed, Township | 408.63 | 1,832.27 | | |
| Reed, Township | 408.63 | 1,832.27 | 7.36 | 32.98 |
| **Total** | | | **78.25** | **342.23** |

| **Net Pay** | | | **330.38** | **1,490.04** |
|---|---|---|---|---|
| Checking (2796) | | | 330.38 | 1,490.04 |

**Accruals**

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Tax Allowance Settings**

| | |
|---|---|
| Federal: | Single/1 |
| Pennsylvania: | Allowances: 0 |

**Timesheet**

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 01/22/2019 | | 07:00a | 01:57p | 6.95 |
| Wed, 01/23/2019 | | 05:59a | 02:03p | 8.07 |
| Fri, 01/25/2019 | | 05:56a | 02:03p | 8.12 |
| Sat, 01/26/2019 | | 05:56a | 02:03p | 8.12 |
| Sun, 01/27/2019 | | 05:58a | 02:11p | 8.22 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over



2299 SUSQUEHANNA TRAIL
YORK, PA 17404

| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 330.78 |

OP/FS/FS Tm Member  22559  01/25/2019  (465977)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (465977) | Pay Date: 01/25/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 01/14/2019-01/20/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 39.53 | 415.07 | 1,296.55 |
| **Gross Pay** | | | **415.07** | **1,447.28** |
| Hours Worked | | 39.53 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 19.68 [1] |
| Vision - Pretax | | | 0.99 | 3.96 [1] |
| **Total** | | | **5.91** | **23.64** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 409.16 | 1,423.64 | 26.91 | 84.89 |
| FICA | 409.16 | 1,423.64 | 25.37 | 88.27 |
| MEDI | 409.16 | 1,423.64 | 5.93 | 20.64 |
| SIT:PA | 409.16 | 1,423.64 | 12.56 | 43.70 |
| SUI:PA | 415.07 | 1,447.28 | 0.25 | 0.86 |
| Reed, Township | 409.16 | 1,423.64 | | |
| Reed, Township | 409.16 | 1,423.64 | 7.36 | 25.62 |
| **Total** | | | **78.38** | **263.98** |

| **Net Pay** | | | **330.78** | **1,159.66** |
|---|---|---|---|---|
| Checking (2796) | | | 330.78 | 1,159.66 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 01/15/2019 | | 06:57a | 02:00p | 7.05 |
| Wed, 01/16/2019 | | 05:56a | 02:04p | 8.13 |
| Fri, 01/18/2019 | | 05:55a | 02:03p | 8.13 |
| Sat, 01/19/2019 | | 05:58a | 02:04p | 8.10 |
| Sun, 01/20/2019 | | 05:55a | 02:02p | 8.12 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

CHR CORP. 2299 SUSQUEHANNA TRAIL, YORK, PA 17404

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 169.82 |

OP/FS/FS Tm Member  22559  01/18/2019  (462189)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (462189) | Pay Date: 01/18/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 01/07/2019-01/13/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | | | | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 19.56 | 205.38 | 881.48 |
| **Gross Pay** | | | **205.38** | **1,032.21** |
| Hours Worked | | 19.56 | | |

### Deductions

| | | Current | YTD |
|---|---|---|---|
| Dental - Pretax | | 4.92 | 14.76 [1] |
| Vision - Pretax | | 0.99 | 2.97 [1] |
| **Total** | | **5.91** | **17.73** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 199.47 | 1,014.48 | 4.56 | 57.98 |
| FICA | 199.47 | 1,014.48 | 12.37 | 62.90 |
| MEDI | 199.47 | 1,014.48 | 2.89 | 14.71 |
| SIT:PA | 199.47 | 1,014.48 | 6.12 | 31.14 |
| SUI:PA | 205.38 | 1,032.21 | 0.12 | 0.61 |
| Reed, Township | 199.47 | 1,014.48 | | |
| Reed, Township | 199.47 | 1,014.48 | 3.59 | 18.26 |
| **Total** | | | **29.65** | **185.60** |

| **Net Pay** | | **169.82** | **828.88** |
|---|---|---|---|
| Checking (2796) | | 169.82 | 828.88 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

Federal:        Single/1
Pennsylvania:   Allowances: 0

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 01/08/2019 | | 06:55a | 02:01p | 7.10 |
| Wed, 01/09/2019 | | 05:58a | 02:03p | 8.08 |
| Fri, 01/11/2019 | | 05:56a | 10:19a | 4.38 |

[1]  Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2]  CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 01/11/2019 |
|---|---|
| Voucher #: | (458454) |

**Deposited To The Account(s) Of**

| | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 322.10 |

OP/FS/FS Tm Member  22559  01/11/2019  (458454)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (458454) | Pay Date: 01/11/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 12/31/2018-01/06/2019 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 1.5X | 15.75 | 4.13 | 65.05 | 65.05 |
| HOL 2.0X | | | | 85.68 |
| REG | 10.50 | 32.24 | 338.52 | 676.10 |
| **Gross Pay** | | | **403.57** | **826.83** |
| Hours Worked | | 36.37 | | |

### Deductions

| | | Current | YTD |
|---|---|---|---|
| Dental - Pretax | | 4.92 | 9.84 [1] |
| Vision - Pretax | | 0.99 | 1.98 [1] |
| **Total** | | **5.91** | **11.82** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 397.66 | 815.01 | 25.53 | 53.42 |
| FICA | 397.66 | 815.01 | 24.65 | 50.53 |
| MEDI | 397.66 | 815.01 | 5.77 | 11.82 |
| SIT:PA | 397.66 | 815.01 | 12.21 | 25.02 |
| SUI:PA | 403.57 | 826.83 | 0.24 | 0.49 |
| Reed, Township | 397.66 | 815.01 | | |
| Reed, Township | 397.66 | 815.01 | 7.16 | 14.67 |
| **Total** | | | **75.56** | **155.95** |

| **Net Pay** | | **322.10** | **659.06** |
|---|---|---|---|
| Checking (2796) | | 322.10 | 659.06 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TM Year End PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 01/01/2019 | | 09:55a | 02:03p | 4.13 |
| Wed, 01/02/2019 | | 05:55a | 02:00p | 8.08 |
| Fri, 01/04/2019 | | 06:00a | 02:05p | 8.08 |
| Sat, 01/05/2019 | | 05:57a | 02:02p | 8.08 |
| Sun, 01/06/2019 | | 05:58a | 01:58p | 8.00 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 01/04/2019 |
|---|---|
| Voucher #: | (454729) |

## Deposited To The Account(s) Of

| | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 336.96 |

OP/FS/FS Tm Member  22559  01/04/2019  (454729)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (454729) | Pay Date: 01/04/2019 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 12/24/2018-12/30/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| HOL 2.0X | 21.00 | 4.08 | 85.68 | 85.68 |
| REG | 10.50 | 32.15 | 337.58 | 337.58 |
| **Gross Pay** | | | **423.26** | **423.26** |
| Hours Worked | | 36.23 | | |

### Deductions

| | | Current | YTD |
|---|---|---|---|
| Dental - Pretax | | 4.92 | 4.92 [1] |
| Vision - Pretax | | 0.99 | 0.99 [1] |
| **Total** | | **5.91** | **5.91** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 417.35 | 417.35 | 27.89 | 27.89 |
| FICA | 417.35 | 417.35 | 25.88 | 25.88 |
| MEDI | 417.35 | 417.35 | 6.05 | 6.05 |
| SIT:PA | 417.35 | 417.35 | 12.81 | 12.81 |
| SUI:PA | 423.26 | 423.26 | 0.25 | 0.25 |
| Reed, Township | 417.35 | 417.35 | | |
| Reed, Township | 417.35 | 417.35 | 7.51 | 7.51 |
| **Total** | | | **80.39** | **80.39** |

| Net Pay | | 336.96 | 336.96 |
|---|---|---|---|
| Checking (2796) | | 336.96 | 336.96 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

Federal:        Single/1
Pennsylvania:   Allowances: 0

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 12/25/2018 | | 09:55a | 02:00p | 4.08 |
| Wed, 12/26/2018 | | 05:57a | 01:59p | 8.03 |
| Fri, 12/28/2018 | | 05:57a | 02:00p | 8.05 |
| Sat, 12/29/2018 | | 05:57a | 01:57p | 8.00 |
| Sun, 12/30/2018 | | 05:56a | 02:00p | 8.07 |

[1]  Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2]  CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 339.89 |

OP/FS/FS Tm Member   22559   12/28/2018   (451005)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (451005) | Pay Date: 12/28/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 12/17/2018-12/23/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,993.87 |
| HOL 1.5X | | | | 121.20 |
| Overtime | 15.75 | 0.49 | 7.72 | 157.05 |
| REG | 10.50 | 40.00 | 420.00 | 7,941.44 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **427.72** | **10,263.56** |
| Hours Worked | | 40.49 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 19.68 [1] |
| Vision - Pretax | | | 0.99 | 3.96 [1] |
| **Total** | | | **5.91** | **23.64** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 421.81 | 10,239.92 | 28.84 | 678.34 |
| FICA | 421.81 | 10,239.92 | 26.16 | 634.88 |
| MEDI | 421.81 | 10,239.92 | 6.12 | 148.48 |
| SIT:PA | 421.81 | 10,239.92 | 12.95 | 314.39 |
| SUI:PA | 427.72 | 10,263.56 | 0.26 | 6.19 |
| Reed, Township | 421.81 | 10,239.92 | | |
| Reed, Township | 421.81 | 10,239.92 | 7.59 | 184.30 |
| **Total** | | | **81.92** | **1,966.58** |

### Net Pay

| | | Current | YTD |
|---|---|---|---|
| | | **339.89** | **8,273.34** |
| Checking (2796) | | 339.89 | 7,594.41 |
| {AUTOGEN} (2796) | | 0.00 | 678.93 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 12/18/2018 | | 05:57a | 02:10p | 8.22 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 12/20/2018 | | 05:56a | 02:03p | 8.12 |
| Fri, 12/21/2018 | | 06:00a | 02:01p | 8.02 |
| Sat, 12/22/2018 | | 05:56a | 02:01p | 8.08 |
| Sun, 12/23/2018 | | 05:57a | 02:00p | 8.05 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO [2] |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 338.96 |

OP/FS/FS Tm Member  22559  12/21/2018  (447334)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

### NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (447334) | Pay Date: 12/21/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 12/10/2018-12/16/2018 |

**Earnings**

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | 10.50 | 2.53 | 26.57 | 1,993.87 |
| HOL 1.5X | | | | 121.20 |
| Overtime | 15.75 | 0.41 | 6.46 | 149.33 |
| REG | 10.50 | 37.47 | 393.44 | 7,521.44 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **426.47** | **9,835.84** |
| Hours Worked | | 40.41 | | |

**Deductions**

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 14.76 [1] |
| Vision - Pretax | | | 0.99 | 2.97 [1] |
| **Total** | | | **5.91** | **17.73** |

**Taxes Withheld**

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 420.56 | 9,818.11 | 28.69 | 649.50 |
| FICA | 420.56 | 9,818.11 | 26.07 | 608.72 |
| MEDI | 420.56 | 9,818.11 | 6.10 | 142.36 |
| SIT:PA | 420.56 | 9,818.11 | 12.91 | 301.44 |
| SUI:PA | 426.47 | 9,835.84 | 0.26 | 5.93 |
| Reed, Township | 420.56 | 9,818.11 | | |
| Reed, Township | 420.56 | 9,818.11 | 7.57 | 176.71 |
| **Total** | | | **81.60** | **1,884.66** |

**Net Pay**

| | | Current | YTD |
|---|---|---|---|
| | | **338.96** | **7,933.45** |
| Checking (2796) | | 338.96 | 7,254.52 |
| {AUTOGEN} (2796) | | 0.00 | 678.93 |

**Timesheet**

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 12/11/2018 | | 05:58a | 02:35p | 8.61 |
| -- More -- | | | | |

**Timesheet - Continued**

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 12/13/2018 | | 05:56a | 02:05p | 8.15 |
| Fri, 12/14/2018 | | 06:00a | 01:29p | 7.48 |
| Sat, 12/15/2018 | | 05:55a | 02:01p | 8.10 |
| Sun, 12/16/2018 | | 05:56a | 02:00p | 8.07 |

**Accruals** [2]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Tax Allowance Settings**

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 335.39 |

OP/FS/FS Tm Member   22559   12/07/2018   (439459)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (439459) | Pay Date: 12/07/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 11/26/2018-12/02/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| HOL 1.5X | | | | 121.20 |
| Overtime | 15.75 | 0.11 | 1.73 | 136.88 |
| REG | 10.50 | 40.00 | 420.00 | 6,708.00 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **421.73** | **8,983.38** |
| Hours Worked | | 40.11 | | |

### Deductions

| | | | Current | YTD |
|---|---|---|---|---|
| Dental - Pretax | | | 4.92 | 4.92 [1] |
| Vision - Pretax | | | 0.99 | 0.99 [1] |
| **Total** | | | **5.91** | **5.91** |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 415.82 | 8,977.47 | 28.12 | 592.18 |
| FICA | 415.82 | 8,977.47 | 25.78 | 556.60 |
| MEDI | 415.82 | 8,977.47 | 6.03 | 130.17 |
| SIT:PA | 415.82 | 8,977.47 | 12.77 | 275.63 |
| SUI:PA | 421.73 | 8,983.38 | 0.25 | 5.41 |
| Reed, Township | 415.82 | 8,977.47 | | |
| Reed, Township | 415.82 | 8,977.47 | 7.48 | 161.58 |
| **Total** | | | **80.43** | **1,721.57** |

| Net Pay | | 335.39 | 7,255.90 |
|---|---|---|---|
| Checking (2796) | | 335.39 | 6,576.97 |
| {AUTOGEN} (2796) | | 0.00 | 678.93 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 11/27/2018 | | 05:56a | 02:08p | 8.20 |
| -- More -- | | | | |

### Timesheet - Continued

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Thu, 11/29/2018 | | 05:55a | 02:01p | 8.10 |
| Fri, 11/30/2018 | | 06:00a | 02:01p | 8.02 |
| Sat, 12/01/2018 | | 05:56a | 02:06p | 8.17 |
| Sun, 12/02/2018 | | 05:57a | 01:34p | 7.62 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[2]

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

[1] Reduces your Federal Withholding, OASDI & Medicare Taxable Wage
[2] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 359.70 |

OP/FS/FS Tm Member   22559   11/30/2018   (435854)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (435854) | Pay Date: 11/30/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 11/19/2018-11/25/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| HOL 1.5X | 15.00 | 8.08 | 121.20 | 121.20 |
| Overtime | 15.00 | 0.51 | 7.65 | 135.15 |
| REG | 10.00 | 31.92 | 319.20 | 6,288.00 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **448.05** | **8,561.65** |
| Hours Worked | | 40.51 | | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 448.05 | 8,561.65 | 31.99 | 564.06 |
| FICA | 448.05 | 8,561.65 | 27.78 | 530.82 |
| MEDI | 448.05 | 8,561.65 | 6.49 | 124.14 |
| SIT:PA | 448.05 | 8,561.65 | 13.76 | 262.86 |
| SUI:PA | 448.05 | 8,561.65 | 0.27 | 5.16 |
| Reed, Township | 448.05 | 8,561.65 | | |
| Reed, Township | 448.05 | 8,561.65 | 8.06 | 154.10 |
| **Total** | | | **88.35** | **1,641.14** |

| **Net Pay** | | **359.70** | **6,920.51** |
|---|---|---|---|
| Checking (2796) | | 359.70 | 6,241.58 |
| {AUTOGEN} (2796) | | 0.00 | 678.93 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 11/20/2018 | | 05:58a | 02:04p | 8.10 |
| Thu, 11/22/2018 | | 05:55a | 02:00p | 8.08 |
| Fri, 11/23/2018 | | 05:56a | 02:02p | 8.10 |
| Sat, 11/24/2018 | | 05:55a | 02:07p | 8.20 |
| Sun, 11/25/2018 | | 06:00a | 02:02p | 8.03 |

[1] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 330.46 |

OP/FS/FS Tm Member  22559  11/23/2018  (430502)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (430502) | Pay Date: 11/23/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 11/12/2018-11/18/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | 15.00 | 0.62 | 9.30 | 127.50 |
| REG | 10.00 | 40.00 | 400.00 | 5,968.80 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **409.30** | **8,113.60** |
| Hours Worked | | 40.62 | | |

### Tax Allowance Settings

Federal:        Single/1
Pennsylvania:   Allowances: 0

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 409.30 | 8,113.60 | 27.34 | 532.07 |
| FICA | 409.30 | 8,113.60 | 25.37 | 503.04 |
| MEDI | 409.30 | 8,113.60 | 5.94 | 117.65 |
| SIT:PA | 409.30 | 8,113.60 | 12.57 | 249.10 |
| SUI:PA | 409.30 | 8,113.60 | 0.25 | 4.89 |
| Reed, Township | 409.30 | 8,113.60 | | |
| Reed, Township | 409.30 | 8,113.60 | 7.37 | 146.04 |
| **Total** | | | **78.84** | **1,552.79** |

| **Net Pay** | | | **330.46** | **6,560.81** |
|---|---|---|---|---|
| Checking (2796) | | | 330.46 | 5,881.88 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 11/13/2018 | | 05:55a | 02:03p | 8.13 |
| Thu, 11/15/2018 | | 05:55a | 02:02p | 8.12 |
| Fri, 11/16/2018 | | 05:51a | 02:03p | 8.20 |
| Sat, 11/17/2018 | | 05:59a | 02:03p | 8.07 |
| Sun, 11/18/2018 | | 05:56a | 02:02p | 8.10 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Pay Date: | 11/16/2018 |
|---|---|
| Voucher #: | (426914) |

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 329.91 |

OP/FS/FS Tm Member  22559  11/16/2018  (426914)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (426914) | Pay Date: 11/16/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 11/05/2018-11/11/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | 15.00 | 0.57 | 8.55 | 118.20 |
| REG | 10.00 | 40.00 | 400.00 | 5,568.80 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **408.55** | **7,704.30** |
| Hours Worked | | 40.57 | | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 408.55 | 7,704.30 | 27.25 | 504.73 |
| FICA | 408.55 | 7,704.30 | 25.33 | 477.67 |
| MEDI | 408.55 | 7,704.30 | 5.92 | 111.71 |
| SIT:PA | 408.55 | 7,704.30 | 12.54 | 236.53 |
| SUI:PA | 408.55 | 7,704.30 | 0.25 | 4.64 |
| Reed, Township | 408.55 | 7,704.30 | | |
| Reed, Township | 408.55 | 7,704.30 | 7.35 | 138.67 |
| **Total** | | | **78.64** | **1,473.95** |

| **Net Pay** | | | **329.91** | **6,230.35** |
|---|---|---|---|---|
| Checking (2796) | | | 329.91 | 5,551.42 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 11/06/2018 | | 05:59a | 02:00p | 8.02 |
| Thu, 11/08/2018 | | 05:56a | 02:08p | 8.20 |
| Fri, 11/09/2018 | | 05:55a | 02:05p | 8.17 |
| Sat, 11/10/2018 | | 06:00a | 02:05p | 8.08 |
| Sun, 11/11/2018 | | 05:56a | 02:02p | 8.10 |

### Accruals [1]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over

---

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 331.38 |

OP/FS/FS Tm Member  22559  11/09/2018  (425061)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (425061) | Pay Date: 11/09/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 10/29/2018-11/04/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | 15.00 | 0.70 | 10.50 | 109.65 |
| REG | 10.00 | 40.00 | 400.00 | 5,168.80 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **410.50** | **7,295.75** |
| Hours Worked | | 40.70 | | |

### Tax Allowance Settings

| Federal: | Single/1 |
|---|---|
| Pennsylvania: | Allowances: 0 |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 410.50 | 7,295.75 | 27.48 | 477.48 |
| FICA | 410.50 | 7,295.75 | 25.45 | 452.34 |
| MEDI | 410.50 | 7,295.75 | 5.95 | 105.79 |
| SIT:PA | 410.50 | 7,295.75 | 12.60 | 223.99 |
| SUI:PA | 410.50 | 7,295.75 | 0.25 | 4.39 |
| Reed, Township | 410.50 | 7,295.75 | | |
| Reed, Township | 410.50 | 7,295.75 | 7.39 | 131.32 |
| **Total** | | | **79.12** | **1,395.31** |

| **Net Pay** | | | **331.38** | **5,900.44** |
|---|---|---|---|---|
| Checking (2796) | | | 331.38 | 5,221.51 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 10/30/2018 | | 05:55a | 02:02p | 8.12 |
| Thu, 11/01/2018 | | 05:55a | 02:08p | 8.22 |
| Fri, 11/02/2018 | | 06:07a | 02:09p | 8.03 |
| Sat, 11/03/2018 | | 05:56a | 02:07p | 8.18 |
| Sun, 11/04/2018 | | 05:56a | 02:05p | 8.15 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over



| Pay Date: | 11/02/2018 |
|---|---|
| Voucher #: | (423202) |

---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 306.70 |

OP/FS/FS Tm Member  22559  11/02/2018  (423202)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (423202) | Pay Date: 11/02/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 10/22/2018-10/28/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | | | | 99.15 |
| REG | 10.00 | 37.78 | 377.80 | 4,768.80 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **377.80** | **6,885.25** |
| Hours Worked | | 37.78 | | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 377.80 | 6,885.25 | 23.56 | 450.00 |
| FICA | 377.80 | 6,885.25 | 23.43 | 426.89 |
| MEDI | 377.80 | 6,885.25 | 5.48 | 99.84 |
| SIT:PA | 377.80 | 6,885.25 | 11.60 | 211.39 |
| SUI:PA | 377.80 | 6,885.25 | 0.23 | 4.14 |
| Reed, Township | 377.80 | 6,885.25 | | |
| Reed, Township | 377.80 | 6,885.25 | 6.80 | 123.93 |
| **Total** | | | **71.10** | **1,316.19** |

| **Net Pay** | | | **306.70** | **5,569.06** |
|---|---|---|---|---|
| Checking (2796) | | | 306.70 | 4,890.13 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Tax Allowance Settings

| | |
|---|---|
| Federal: | Single/1 |
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 10/23/2018 | | 05:55a | 02:01p | 8.10 |
| Thu, 10/25/2018 | | 05:55a | 02:07p | 8.20 |
| Fri, 10/26/2018 | | 05:59a | 02:05p | 8.10 |
| Sat, 10/27/2018 | | 05:59a | 11:07a | 5.13 |
| Sun, 10/28/2018 | | 05:56a | 02:11p | 8.25 |

### Accruals

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 322.03 |

OP/FS/FS Tm Member  22559  10/26/2018  (419603)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (419603) | Pay Date: 10/26/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 10/15/2018-10/21/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | | | | 99.15 |
| REG | 10.00 | 39.81 | 398.10 | 4,391.00 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **398.10** | **6,507.45** |
| Hours Worked | | 39.81 | | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 398.10 | 6,507.45 | 25.99 | 426.44 |
| FICA | 398.10 | 6,507.45 | 24.68 | 403.46 |
| MEDI | 398.10 | 6,507.45 | 5.77 | 94.36 |
| SIT:PA | 398.10 | 6,507.45 | 12.22 | 199.79 |
| SUI:PA | 398.10 | 6,507.45 | 0.24 | 3.91 |
| Reed, Township | 398.10 | 6,507.45 | | |
| Reed, Township | 398.10 | 6,507.45 | 7.17 | 117.13 |
| **Total** | | | **76.07** | **1,245.09** |

| **Net Pay** | | | **322.03** | **5,262.36** |
|---|---|---|---|---|
| Checking (2796) | | | 322.03 | 4,583.43 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Tax Allowance Settings

Federal:        Single/1
Pennsylvania:   Allowances: 0

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 10/16/2018 | | 05:55a | 02:03p | 8.13 |
| Thu, 10/18/2018 | | 06:57a | 03:03p | 8.10 |
| Fri, 10/19/2018 | | 06:00a | 01:26p | 7.43 |
| Sat, 10/20/2018 | | 05:55a | 02:03p | 8.13 |
| Sun, 10/21/2018 | | 06:02a | 02:03p | 8.02 |

### Accruals [1]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over

Case 1:19-bk-02614-HWV   Doc 14   Filed 08/13/19   Entered 08/13/19 14:42:00   Desc
Main Document       Page 37 of 39

2299 SUSQUEHANNA TRAIL
YORK, PA 17404



| Deposited To The Account(s) Of | | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|---|
| Albert James Myers | | 1 | Checking | XXX2796 | 031312123 | 322.25 |

OP/FS/FS Tm Member  22559  10/19/2018  (415980)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

| #22559 - Albert James Myers | Voucher # (415980) | Pay Date: 10/19/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 10/08/2018-10/14/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | | | | 99.15 |
| REG | 10.00 | 39.84 | 398.40 | 3,992.90 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **398.40** | **6,109.35** |
| Hours Worked | | 39.84 | | |

### Tax Allowance Settings

| | |
|---|---|
| Federal: | Single/1 |
| Pennsylvania: | Allowances: 0 |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 398.40 | 6,109.35 | 26.03 | 400.45 |
| FICA | 398.40 | 6,109.35 | 24.70 | 378.78 |
| MEDI | 398.40 | 6,109.35 | 5.78 | 88.59 |
| SIT:PA | 398.40 | 6,109.35 | 12.23 | 187.57 |
| SUI:PA | 398.40 | 6,109.35 | 0.24 | 3.67 |
| Reed, Township | 398.40 | 6,109.35 | | |
| Reed, Township | 398.40 | 6,109.35 | 7.17 | 109.96 |
| **Total** | | | **76.15** | **1,169.02** |

| **Net Pay** | | | **322.25** | **4,940.33** |
|---|---|---|---|---|
| Checking (2796) | | | 322.25 | 4,261.40 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 10/09/2018 | | 05:55a | 02:03p | 8.13 |
| Thu, 10/11/2018 | | 06:56a | 02:10p | 7.23 |
| Fri, 10/12/2018 | | 05:57a | 02:02p | 8.08 |
| Sat, 10/13/2018 | | 05:56a | 02:06p | 8.17 |
| Sun, 10/14/2018 | | 05:58a | 02:12p | 8.23 |

### Accruals [1]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over



---

| Deposited To The Account(s) Of | Deposit # | Account Type | Account # | Transit ABA | Deposit |
|---|---|---|---|---|---|
| Albert James Myers | 1 | Checking | XXX2796 | 031312123 | 329.35 |

OP/FS/FS Tm Member  22559  10/12/2018  (412005)

**Albert James Myers**
253 Linton Hill Rd
Duncannon, PA 17020

## NON-NEGOTIABLE - THIS IS NOT A CHECK

---

| #22559 - Albert James Myers | Voucher # (412005) | Pay Date: 10/12/2018 |
|---|---|---|
| OP/FS/FS Tm Member | | Pay Period: 10/01/2018-10/07/2018 |

### Earnings

| | Rate | Hours | Current | YTD |
|---|---|---|---|---|
| Food Service Trai | | | | 1,967.30 |
| Overtime | 15.00 | 0.52 | 7.80 | 99.15 |
| REG | 10.00 | 40.00 | 400.00 | 3,594.50 |
| Retail Training | | | | 50.00 |
| **Gross Pay** | | | **407.80** | **5,710.95** |
| Hours Worked | | 40.52 | | |

### Taxes Withheld

| | Taxable | Taxable YTD | Current | YTD |
|---|---|---|---|---|
| FIT | 407.80 | 5,710.95 | 27.16 | 374.42 |
| FICA | 407.80 | 5,710.95 | 25.28 | 354.08 |
| MEDI | 407.80 | 5,710.95 | 5.91 | 82.81 |
| SIT:PA | 407.80 | 5,710.95 | 12.52 | 175.34 |
| SUI:PA | 407.80 | 5,710.95 | 0.24 | 3.43 |
| Reed, Township | 407.80 | 5,710.95 | | |
| Reed, Township | 407.80 | 5,710.95 | 7.34 | 102.79 |
| **Total** | | | **78.45** | **1,092.87** |

| **Net Pay** | | | **329.35** | **4,618.08** |
|---|---|---|---|---|
| Checking (2796) | | | 329.35 | 3,939.15 |
| {AUTOGEN} (2796) | | | 0.00 | 678.93 |

### Tax Allowance Settings

| | |
|---|---|
| Federal: | Single/1 |
| Pennsylvania: | Allowances: 0 |

### Timesheet

| | Time Off | In | Out | Total |
|---|---|---|---|---|
| Tue, 10/02/2018 | | 06:00a | 02:03p | 8.05 |
| Thu, 10/04/2018 | | 07:00a | 03:01p | 8.02 |
| Fri, 10/05/2018 | | 05:55a | 02:02p | 8.12 |
| Sat, 10/06/2018 | | 05:55a | 02:06p | 8.18 |
| Sun, 10/07/2018 | | 05:55a | 02:04p | 8.15 |

### Accruals [1]

| | | Accrued | Taken | Bal. | Sch. | CO |
|---|---|---|---|---|---|---|
| PTO | Hrs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

[1] CO = Carry Over